MAYER, BROWN, ROWE & MAW LLP
1675 Broadway
New York, New York 10019
(212) 506-2500
Robert J. Ward (RW 0149)

*Of Counsel*

Alan N. Salpeter
Michele Odorizzi
T. Mark McLaughlin
Daniel L. Ring
Vincent P. Schmeltz III
71 South Wacker Drive
Chicago, Illinois 60606
(312) 782-0600

*Attorneys for Defendants*

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

————————————————————X
                     :

GLOBAL CROSSING ESTATE      :
REPRESENTATIVE, FOR ITSELF AND AS  :
THE LIQUIDATING TRUSTEE OF THE   :
GLOBAL CROSSING LIQUIDATING TRUST,  :    06 Civ. 6452 (GEL)
                     :

          Plaintiff,       :

                     :
          v.         :
                     :

CIBC CAPITAL PARTNERS (CAYMAN) NO. 3, :  **NOTICE OF MOTION**
*et al.,*                    :
                     :
         Defendants.    :
————————————————————X

    **PLEASE TAKE NOTICE** that, upon the annexed Declaration of Vincent P. Schmeltz

III and exhibits thereto, and the accompanying Memorandum of Law dated November 2, 2006,

Defendants (except for CIBC Capital partners (Cayman) No. 3, which has not been served) will

move this Court at the United States Courthouse, 500 Pearl Street, New York, New York, on a

date designated by the Court, for an Order dismissing the complaint against them with prejudice,

pursuant to Fed. R. Civ. P. 12(b)(6), and for such other relief as the Court may deem just and

proper.

Dated: New York, New York

November 2, 2006

                                         Respectfully submitted,
                                         MAYER, BROWN, ROWE & MAW LLP

                                         Robert J. Ward (RW 0149)

                                         1675 Broadway
                                         New York, New York 10019
                                         (212) 506-2500

OF COUNSEL:
Alan N. Salpeter
Michele Odorizzi
T. Mark McLaughlin
Daniel L. Ring
Vincent P. Schmeltz III
MAYER, BROWN, ROWE & MAW LLP
71 South Wacker Drive
Chicago, Illinois 60606
(312) 782-0600


TO:

Andrew J. Entwistle
Harold F. McGuire, Jr.
Arthur V. Nealon
Helen Chung
ENTWISTLE & CAPPUCCI LLP
280 Park Avenue, 26th Floor West
New York, NY 10017

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| GLOBAL CROSSING ESTATE REPRESENTATIVE, FOR ITSELF AND AS THE LIQUIDATING TRUSTEE OF THE GLOBAL CROSSING LIQUIDATING TRUST, | X : : : 06 Civ. 6452 (GEL) : |
| Plaintiff, | : DECLARATION OF VINCENT P. : SCHMELTZ III IN SUPPORT OF |
| v. | : THE DEFENDANTS' MOTION TO : DISMISS |
| CIBC CAPITAL PARTNERS (CAYMAN) NO. 3, *et al.*, | : : : |
| Defendants. | : : X |

VINCENT P. SCHMELTZ III, declares as follows:

1.      I am an attorney admitted to practice before the Courts of the State of Illinois, the Northern District of Illinois, and *pro hac vice* before this Court.  I am a partner with the firm of Mayer, Brown, Rowe & Maw LLP, attorneys for Defendants in this action.  I submit this Declaration in support of Defendants' Motion to Dismiss.

2.      A true and correct copy of the unadjusted daily trading prices of Global Crossing Ltd.'s common stock between February 1, 1999 and February 1, 2002 is attached as Exhibit 1.

3.      A true and correct copy of excerpts from Global Crossing Ltd.'s Quarterly Reports filed with the Securities and Exchange Commission on Form 10-Q for the quarterly periods ending: March 31, 2000; June 30 2000; and September 30, 2000 are attached as Exhibit 2.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on this 1st day of November.

*Vincent Schmeltz III*
Vincent P. Schmeltz III

# Exhibit  1

Copyright (c) 1991, I.P Informatic Services, Tradeline(r)

Ticker: GBLX.Q    CUSIP: G3921A10 Type: Common
Status: Active                    Available from: 08/17/98

Unadjusted Daily Prices 02/01/99 to 02/01/02 in US$

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 02/01/99 | 56.750 | 54.188 | 56.125 | 818800 |
| 02/02/99 | 57.125 | 53.250 | 54.750 | 886300 |
| 02/03/99 | 57.375 | 53.250 | 53.750 | 890000 |
| 02/04/99 | 63.625 | 54.875 | 61.000 | 1194200 |
| 02/05/99 | 65.062 | 60.750 | 63.500 | 815700 |
| 02/08/99 | 66.750 | 63.000 | 63.375 | 743000 |
| 02/09/99 | 64.250 | 57.312 | 57.875 | 874200 |
| 02/10/99 | 57.875 | 53.000 | 56.688 | 897900 |
| 02/11/99 | 61.500 | 57.500 | 60.000 | 607300 |
| 02/12/99 | 60.000 | 56.125 | 56.875 | 289300 |
| 02/15/99 | HOLIDAY | | | |
| 02/16/99 | 57.750 | 54.875 | 55.000 | 366900 |
| 02/17/99 | 55.250 | 50.125 | 52.000 | 439500 |
| 02/18/99 | 52.875 | 49.000 | 49.625 | 516200 |
| 02/19/99 | 54.875 | 49.812 | 54.375 | 906100 |
| 02/22/99 | 59.750 | 56.500 | 56.625 | 574500 |
| 02/23/99 | 57.125 | 53.000 | 53.625 | 654700 |
| 02/24/99 | 58.062 | 53.688 | 57.875 | 2600000 |
| 02/25/99 | 60.500 | 58.000 | 59.875 | 1517600 |
| 02/26/99 | 61.500 | 59.000 | 59.000 | 733700 |
| 03/01/99 | 60.750 | 58.000 | 59.375 | 353500 |
| 03/02/99 | 62.375 | 59.500 | 60.125 | 956200 |
| 03/03/99 | 63.938 | 60.562 | 63.125 | 926300 |
| 03/04/99 | 71.500 | 63.500 | 70.250 | 1439900 |
| 03/05/99 | 75.500 | 72.562 | 73.375 | 1160300 |
| 03/08/99 | 77.000 | 74.375 | 75.000 | 1258600 |
| 03/09/99 | 79.062 | 74.250 | 77.000 | 1911000 |
| 03/10/99 | 39.875 | 35.500 | 38.625 | 2206000 |
| 03/11/99 | 46.500 | 40.500 | 44.375 | 3252000 |
| 03/12/99 | 50.062 | 44.125 | 49.375 | 3191000 |
| 03/15/99 | 56.750 | 51.000 | 56.562 | 4686000 |
| 03/16/99 | 62.625 | 48.250 | 51.500 | 6767000 |
| 03/17/99 | 50.375 | 45.125 | 47.125 | 11470000 |
| 03/18/99 | 48.750 | 47.500 | 48.000 | 4514000 |
| 03/19/99 | 50.750 | 48.125 | 48.688 | 3322000 |
| 03/22/99 | 50.000 | 48.688 | 48.875 | 1659000 |

  
LexisNexis™    LexisNexis™    LexisNexis™

GLOBAL CROSSING LTD

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 03/23/99 | 49.125 | 44.375 | 44.750 | 3055000 |
| 03/24/99 | 46.562 | 44.062 | 45.000 | 1407800 |
| 03/25/99 | 47.312 | 46.438 | 46.938 | 1728000 |
| 03/26/99 | 47.000 | 46.250 | 46.750 | 1005300 |
| 03/29/99 | 48.312 | 47.062 | 47.125 | 1229800 |
| 03/30/99 | 47.500 | 45.375 | 46.125 | 1172300 |
| 03/31/99 | 47.250 | 46.000 | 46.250 | 1123200 |
| 04/01/99 | 46.938 | 44.500 | 45.750 | 1003200 |
| 04/02/99 | HOLIDAY | | | |
| 04/05/99 | 46.250 | 44.812 | 45.000 | 1166700 |
| 04/06/99 | 45.000 | 42.625 | 43.375 | 2263000 |
| 04/07/99 | 43.250 | 39.625 | 41.750 | 3110000 |
| 04/08/99 | 46.000 | 40.125 | 45.500 | 2622000 |
| 04/09/99 | 49.125 | 45.625 | 48.688 | 2930000 |
| 04/12/99 | 55.375 | 46.750 | 55.000 | 4027000 |
| 04/13/99 | 61.000 | 56.500 | 57.000 | 4346000 |
| 04/14/99 | 60.000 | 52.000 | 52.938 | 2478000 |
| 04/15/99 | 55.250 | 51.812 | 53.688 | 1932000 |
| 04/16/99 | 54.500 | 52.625 | 52.688 | 950600 |
| 04/19/99 | 54.375 | 50.000 | 50.000 | 1719000 |
| 04/20/99 | 50.375 | 45.375 | 50.000 | 2213000 |
| 04/21/99 | 52.250 | 50.750 | 52.250 | 1213100 |
| 04/22/99 | 55.000 | 52.500 | 54.125 | 1451000 |
| 04/23/99 | 54.500 | 52.875 | 52.875 | 1059400 |
| 04/26/99 | 57.625 | 53.500 | 56.312 | 2892000 |
| 04/27/99 | 59.688 | 56.875 | 59.250 | 2769000 |
| 04/28/99 | 59.000 | 56.000 | 56.125 | 1743000 |
| 04/29/99 | 57.000 | 54.125 | 55.000 | 1044500 |
| 04/30/99 | 55.938 | 53.625 | 54.000 | 986800 |
| 05/03/99 | 57.438 | 54.750 | 56.750 | 1626900 |
| 05/04/99 | 57.250 | 54.250 | 54.625 | 1085200 |
| 05/05/99 | 55.125 | 52.000 | 52.750 | 1131200 |
| 05/06/99 | 56.562 | 53.000 | 55.188 | 1352800 |
| 05/07/99 | 56.125 | 53.750 | 54.000 | 1105900 |
| 05/10/99 | 56.625 | 54.000 | 55.875 | 1255000 |
| 05/11/99 | 59.875 | 56.562 | 59.438 | 2027000 |
| 05/12/99 | 61.375 | 57.500 | 60.562 | 2671000 |
| 05/13/99 | 64.250 | 60.000 | 60.000 | 2609000 |
| 05/14/99 | 61.500 | 56.500 | 61.375 | 3085000 |

  

LexisNexis™    LexisNexis™    LexisNexis™

Copyright (c) 1991, I Informatic Services, Tradeline(r)

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 05/17/99 | 61.000 | 57.500 | 60.250 | 3958000 |
| 05/18/99 | 60.500 | 58.062 | 58.688 | 2340000 |
| 05/19/99 | 58.625 | 52.188 | 53.375 | 5597000 |
| 05/20/99 | 54.500 | 50.000 | 50.938 | 4924000 |
| 05/21/99 | 52.750 | 50.375 | 51.188 | 1818000 |
| 05/24/99 | 51.750 | 48.250 | 49.500 | 1594500 |
| 05/25/99 | 50.750 | 46.250 | 46.250 | 1743000 |
| 05/26/99 | 48.562 | 45.812 | 47.500 | 1901000 |
| 05/27/99 | 48.500 | 45.750 | 48.000 | 1339800 |
| 05/28/99 | 48.250 | 46.000 | 47.438 | 1961000 |
| 05/31/99 | HOLIDAY | | | |
| 06/01/99 | 48.000 | 46.062 | 47.000 | 1082300 |
| 06/02/99 | 48.250 | 43.875 | 45.750 | 1922000 |
| 06/03/99 | 46.250 | 44.750 | 45.188 | 893900 |
| 06/04/99 | 48.000 | 45.375 | 47.125 | 1137200 |
| 06/07/99 | 48.625 | 46.688 | 48.000 | 928200 |
| 06/08/99 | 51.875 | 48.000 | 50.750 | 1734000 |
| 06/09/99 | 52.250 | 49.438 | 52.250 | 907300 |
| 06/10/99 | 52.125 | 49.875 | 50.500 | 745700 |
| 06/11/99 | 51.750 | 50.125 | 50.750 | 435800 |
| 06/14/99 | 52.562 | 46.562 | 50.375 | 5403000 |
| 06/15/99 | 50.188 | 47.000 | 48.312 | 1362600 |
| 06/16/99 | 49.625 | 46.250 | 48.250 | 1553800 |
| 06/17/99 | 49.188 | 46.875 | 48.812 | 1830000 |
| 06/18/99 | 51.000 | 49.625 | 49.750 | 2704000 |
| 06/21/99 | 49.125 | 46.312 | 47.312 | 1960000 |
| 06/22/99 | 48.250 | 46.375 | 47.375 | 1467300 |
| 06/23/99 | 47.875 | 45.312 | 45.875 | 1040300 |
| 06/24/99 | 46.438 | 45.500 | 45.938 | 388600 |
| 06/25/99 | 46.438 | 45.500 | 45.812 | 596300 |
| 06/28/99 | 46.375 | 44.250 | 44.562 | 668700 |
| 06/29/99 | 44.875 | 42.250 | 42.500 | 975900 |
| 06/30/99 | 44.000 | 42.312 | 42.625 | 2289000 |
| 07/01/99 | 43.000 | 39.500 | 40.000 | 2674000 |
| 07/02/99 | 40.875 | 39.875 | 40.000 | 1417700 |
| 07/05/99 | HOLIDAY | | | |
| 07/06/99 | 42.562 | 40.812 | 42.125 | 1757000 |
| 07/07/99 | 43.375 | 41.000 | 41.250 | 1050200 |
| 07/08/99 | 41.500 | 40.000 | 40.031 | 1954000 |
| 07/09/99 | 40.938 | 40.125 | 40.438 | 796200 |

  

™ LexisNexis™    ™ LexisNexis™    ™ LexisNexis™

Copyright (c) 1991, ILE Information Services, Tradeline(r)

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
| --- | --- | --- | --- | --- |
| 07/12/99 | 43.625 | 40.875 | 42.875 | 1791000 |
| 07/13/99 | 44.375 | 42.500 | 44.312 | 1295600 |
| 07/14/99 | 44.812 | 43.688 | 43.688 | 998400 |
| 07/15/99 | 44.500 | 43.625 | 44.000 | 635500 |
| 07/16/99 | 48.500 | 44.500 | 46.125 | 2333000 |
| 07/19/99 | 50.000 | 46.000 | 46.375 | 3671000 |
| 07/20/99 | 46.750 | 43.000 | 43.250 | 1661000 |
| 07/21/99 | 44.062 | 41.500 | 41.750 | 1335400 |
| 07/22/99 | 42.312 | 40.500 | 41.938 | 1518200 |
| 07/23/99 | 43.000 | 40.938 | 42.000 | 976100 |
| 07/26/99 | 41.875 | 40.250 | 40.625 | 1359100 |
| 07/27/99 | 42.375 | 41.250 | 42.250 | 1654000 |
| 07/28/99 | 44.250 | 41.875 | 44.188 | 1435300 |
| 07/29/99 | 43.250 | 41.938 | 42.125 | 997800 |
| 07/30/99 | 42.375 | 40.312 | 41.500 | 701700 |
| 08/02/99 | 41.875 | 38.750 | 40.000 | 979000 |
| 08/03/99 | 41.000 | 36.750 | 38.125 | 1807000 |
| 08/04/99 | 38.062 | 32.938 | 36.000 | 3745000 |
| 08/05/99 | 36.000 | 31.125 | 35.188 | 4765000 |
| 08/06/99 | 34.625 | 32.812 | 33.000 | 1160800 |
| 08/09/99 | 33.188 | 30.625 | 30.688 | 1473000 |
| 08/10/99 | 30.500 | 26.625 | 28.000 | 3433000 |
| 08/11/99 | 30.438 | 29.062 | 29.625 | 1681000 |
| 08/12/99 | 32.000 | 30.500 | 31.500 | 3319000 |
| 08/13/99 | 33.250 | 32.000 | 32.750 | 2013000 |
| 08/16/99 | 33.500 | 31.812 | 32.312 | 3527000 |
| 08/17/99 | 33.062 | 31.938 | 32.250 | 6076000 |
| 08/18/99 | 32.062 | 30.938 | 31.125 | 2273000 |
| 08/19/99 | 31.250 | 30.062 | 30.500 | 2565000 |
| 08/20/99 | 31.000 | 29.875 | 30.125 | 1963000 |
| 08/23/99 | 31.938 | 30.500 | 30.938 | 1155800 |
| 08/24/99 | 31.250 | 30.500 | 30.625 | 1498000 |
| 08/25/99 | 30.938 | 29.750 | 30.000 | 1200400 |
| 08/26/99 | 30.500 | 30.000 | 30.062 | 1982000 |
| 08/27/99 | 30.188 | 28.125 | 28.188 | 1974000 |
| 08/30/99 | 28.625 | 26.750 | 27.062 | 2524000 |
| 08/31/99 | 27.250 | 25.500 | 25.875 | 2575000 |
| 09/01/99 | 27.125 | 23.625 | 24.000 | 6524000 |
| 09/02/99 | 24.625 | 22.125 | 22.438 | 8687000 |

 ™ LexisNexis™      ™ LexisNexis™      ™ LexisNexis™

Copyright (c) 1991, I.B. Informatics Services, Tradeline(r)

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
| --- | --- | --- | --- | --- |
| 09/03/99 | 23.375 | 21.875 | 22.375 | 3721000 |
| | | | | |
| 09/06/99 | HOLIDAY | | | |
| 09/07/99 | 22.562 | 20.250 | 20.312 | 7116000 |
| 09/08/99 | 26.375 | 21.750 | 25.562 | 44160000 |
| 09/09/99 | 25.625 | 23.375 | 23.938 | 14734000 |
| 09/10/99 | 24.750 | 23.000 | 23.562 | 5248000 |
| | | | | |
| 09/13/99 | 25.875 | 23.250 | 25.125 | 12747000 |
| 09/14/99 | 26.875 | 25.312 | 26.188 | 10260000 |
| 09/15/99 | 27.750 | 25.875 | 26.312 | 8461000 |
| 09/16/99 | 26.500 | 24.750 | 26.125 | 5879000 |
| 09/17/99 | 26.250 | 25.438 | 25.688 | 6279000 |
| | | | | |
| 09/20/99 | 26.125 | 25.000 | 25.312 | 5031000 |
| 09/21/99 | 26.812 | 25.000 | 25.688 | 12950000 |
| 09/22/99 | 26.000 | 24.000 | 24.375 | 10642000 |
| 09/23/99 | 27.812 | 24.938 | 25.062 | 22080000 |
| 09/24/99 | 25.562 | 24.625 | 25.000 | 9983000 |
| | | | | |
| 09/27/99 | 25.562 | 24.438 | 24.625 | 6634000 |
| 09/28/99 | 26.500 | 24.438 | 26.250 | 63490000 |
| 09/29/99 | 27.000 | 25.562 | 25.906 | 24020000 |
| 09/30/99 | 26.750 | 25.688 | 26.500 | 12301000 |
| 10/01/99 | 26.062 | 25.062 | 25.938 | 10227000 |
| | | | | |
| 10/04/99 | 26.375 | 24.812 | 25.000 | 12138000 |
| 10/05/99 | 26.250 | 25.125 | 25.188 | 17280000 |
| 10/06/99 | 29.250 | 25.438 | 28.500 | 39630000 |
| 10/07/99 | 32.750 | 29.297 | 32.188 | 54840000 |
| 10/08/99 | 37.188 | 32.625 | 36.500 | 44100000 |
| | | | | |
| 10/11/99 | 36.062 | 33.500 | 35.062 | 30100000 |
| 10/12/99 | 38.625 | 34.500 | 36.688 | 34430000 |
| 10/13/99 | 37.500 | 34.250 | 34.812 | 15154000 |
| 10/14/99 | 37.625 | 35.500 | 37.000 | 20560000 |
| 10/15/99 | 36.250 | 34.250 | 35.375 | 15934000 |
| | | | | |
| 10/18/99 | 35.375 | 31.000 | 32.750 | 17190000 |
| 10/19/99 | 34.875 | 32.875 | 33.125 | 12568000 |
| 10/20/99 | 34.500 | 33.375 | 33.906 | 6479000 |
| 10/21/99 | 34.000 | 32.750 | 34.000 | 6078000 |
| 10/22/99 | 36.000 | 34.562 | 35.500 | 8033000 |
| | | | | |
| 10/25/99 | 36.625 | 34.625 | 34.938 | 7266000 |
| 10/26/99 | 35.750 | 34.062 | 34.125 | 6769000 |
| 10/27/99 | 35.500 | 34.250 | 35.188 | 7208000 |

  

LexisNexis™   LexisNexis™   LexisNexis™

Copyright (c) 1991, I[?] Information Services, [?]adeline(r)

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 10/28/99 | 37.125 | 35.750 | 37.000 | 11275000 |
| 10/29/99 | 36.000 | 34.062 | 34.625 | 19070000 |
| | | | | |
| 11/01/99 | 35.750 | 33.812 | 33.875 | 8887000 |
| 11/02/99 | 34.000 | 32.438 | 32.812 | 8269000 |
| 11/03/99 | 33.750 | 32.188 | 32.500 | 7601000 |
| 11/04/99 | 34.250 | 32.500 | 33.312 | 11024000 |
| 11/05/99 | 34.312 | 33.000 | 34.000 | 7250000 |
| | | | | |
| 11/08/99 | 35.062 | 33.938 | 34.938 | 7494000 |
| 11/09/99 | 36.500 | 35.188 | 35.750 | 11962000 |
| 11/10/99 | 36.250 | 34.125 | 34.688 | 9055000 |
| 11/11/99 | 35.438 | 34.000 | 34.812 | 5402000 |
| 11/12/99 | 38.750 | 34.750 | 38.500 | 20290000 |
| | | | | |
| 11/15/99 | 43.250 | 39.000 | 42.812 | 24960000 |
| 11/16/99 | 45.125 | 42.500 | 45.000 | 18150000 |
| 11/17/99 | 46.062 | 43.500 | 44.062 | 11745000 |
| 11/18/99 | 45.500 | 44.062 | 44.688 | 8687000 |
| 11/19/99 | 46.250 | 44.188 | 45.438 | 8312000 |
| | | | | |
| 11/22/99 | 45.938 | 44.562 | 45.000 | 8014000 |
| 11/23/99 | 45.125 | 42.125 | 42.375 | 8444000 |
| 11/24/99 | 46.000 | 40.625 | 45.875 | 7944000 |
| 11/25/99 | HOLIDAY | | | |
| 11/26/99 | 48.000 | 45.750 | 46.562 | 4422000 |
| | | | | |
| 11/29/99 | 48.500 | 46.375 | 46.562 | 9591000 |
| 11/30/99 | 47.312 | 43.375 | 43.625 | 8649000 |
| 12/01/99 | 44.938 | 42.000 | 42.125 | 8166000 |
| 12/02/99 | 45.500 | 42.500 | 45.438 | 6967000 |
| 12/03/99 | 47.250 | 44.500 | 45.000 | 9504000 |
| | | | | |
| 12/06/99 | 48.078 | 44.625 | 47.375 | 16158000 |
| 12/07/99 | 48.625 | 46.562 | 47.438 | 9798000 |
| 12/08/99 | 48.250 | 44.812 | 47.375 | 10047000 |
| 12/09/99 | 48.000 | 43.938 | 44.375 | 15032000 |
| 12/10/99 | 47.812 | 45.000 | 46.875 | 13456000 |
| | | | | |
| 12/13/99 | 51.500 | 46.625 | 51.375 | 18180000 |
| 12/14/99 | 52.250 | 49.938 | 50.125 | 10130000 |
| 12/15/99 | 50.000 | 48.062 | 49.688 | 7448000 |
| 12/16/99 | 53.312 | 49.688 | 52.562 | 10836000 |
| 12/17/99 | 55.625 | 52.500 | 52.625 | 11258000 |
| | | | | |
| 12/20/99 | 52.750 | 50.000 | 50.500 | 4971000 |
| 12/21/99 | 55.750 | 50.625 | 54.438 | 12586000 |

  
LexisNexis™    LexisNexis™    LexisNexis™

Copyright (c) 1991, IDD Information Services, Tradeline(r)

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 12/22/99 | 55.125 | 51.750 | 52.375 | 7681000 |
| 12/23/99 | 54.000 | 51.250 | 51.250 | 5500000 |
| 12/24/99 | HOLIDAY | | | |
| 12/27/99 | 52.688 | 46.812 | 48.000 | 10572000 |
| 12/28/99 | 49.250 | 46.625 | 48.438 | 7970000 |
| 12/29/99 | 48.812 | 46.875 | 48.312 | 4117000 |
| 12/30/99 | 48.125 | 47.000 | 47.812 | 3457000 |
| 12/31/99 | 52.438 | 49.625 | 50.000 | 6347000 |
| 01/03/00 | 52.500 | 48.047 | 49.125 | 12126000 |
| 01/04/00 | 49.938 | 46.562 | 46.750 | 10523000 |
| 01/05/00 | 48.812 | 46.500 | 48.000 | 12708000 |
| 01/06/00 | 47.125 | 43.375 | 43.438 | 14919000 |
| 01/07/00 | 45.250 | 43.000 | 44.125 | 16024000 |
| 01/10/00 | 50.188 | 45.750 | 49.125 | 11612000 |
| 01/11/00 | 49.125 | 46.125 | 46.562 | 7943000 |
| 01/12/00 | 47.875 | 45.000 | 47.000 | 9111000 |
| 01/13/00 | 51.375 | 47.625 | 51.250 | 13396000 |
| 01/14/00 | 53.375 | 49.750 | 51.188 | 14471000 |
| 01/17/00 | HOLIDAY | | | |
| 01/18/00 | 52.125 | 49.188 | 51.125 | 8873000 |
| 01/19/00 | 52.688 | 50.031 | 52.250 | 8072000 |
| 01/20/00 | 53.500 | 51.875 | 53.312 | 9836000 |
| 01/21/00 | 54.750 | 52.250 | 52.938 | 8585000 |
| 01/24/00 | 53.625 | 51.250 | 51.500 | 6849000 |
| 01/25/00 | 52.062 | 47.125 | 51.875 | 9422000 |
| 01/26/00 | 52.125 | 49.688 | 49.938 | 6280000 |
| 01/27/00 | 51.625 | 47.750 | 49.312 | 6400000 |
| 01/28/00 | 49.250 | 45.312 | 46.500 | 7620000 |
| 01/31/00 | 51.000 | 45.125 | 50.750 | 7407000 |
| 02/01/00 | 50.625 | 47.625 | 50.562 | 5212000 |
| 02/02/00 | 50.500 | 48.000 | 48.500 | 4851000 |
| 02/03/00 | 50.250 | 48.000 | 49.562 | 5989000 |
| 02/04/00 | 51.000 | 48.938 | 49.188 | 5105000 |
| 02/07/00 | 50.938 | 48.875 | 50.312 | 4322000 |
| 02/08/00 | 53.500 | 50.875 | 53.312 | 8674000 |
| 02/09/00 | 57.875 | 52.500 | 53.625 | 11374000 |
| 02/10/00 | 57.125 | 53.938 | 56.938 | 7416000 |
| 02/11/00 | 57.750 | 55.000 | 55.875 | 7406000 |
| 02/14/00 | 57.750 | 55.125 | 57.375 | 5737000 |

  
™ LexisNexis™   ™ LexisNexis™   ™ LexisNexis™

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 02/15/00 | 61.375 | 57.000 | 60.938 | 12098000 |
| 02/16/00 | 61.812 | 57.125 | 57.812 | 9181000 |
| 02/17/00 | 61.125 | 58.312 | 61.062 | 7568000 |
| 02/18/00 | 59.125 | 51.000 | 52.375 | 22690000 |
| 02/21/00 | HOLIDAY | | | |
| 02/22/00 | 55.312 | 47.000 | 48.625 | 23230000 |
| 02/23/00 | 49.750 | 48.250 | 48.312 | 13683000 |
| 02/24/00 | 50.000 | 47.250 | 49.875 | 11483000 |
| 02/25/00 | 49.938 | 47.750 | 48.062 | 9572000 |
| 02/28/00 | 47.438 | 45.500 | 46.125 | 9500000 |
| 02/29/00 | 47.375 | 45.875 | 46.625 | 8785000 |
| 03/01/00 | 52.000 | 47.062 | 50.938 | 16308000 |
| 03/02/00 | 60.000 | 52.125 | 54.375 | 28120000 |
| 03/03/00 | 58.625 | 55.000 | 56.438 | 23880000 |
| 03/06/00 | 58.000 | 52.500 | 53.250 | 14940000 |
| 03/07/00 | 55.125 | 51.562 | 52.562 | 11301000 |
| 03/08/00 | 55.750 | 51.875 | 53.312 | 12942000 |
| 03/09/00 | 55.500 | 51.625 | 55.188 | 7755000 |
| 03/10/00 | 61.000 | 56.938 | 58.000 | 12173000 |
| 03/13/00 | 57.938 | 54.000 | 55.000 | 7202000 |
| 03/14/00 | 56.000 | 51.750 | 52.000 | 6419000 |
| 03/15/00 | 55.000 | 49.625 | 50.938 | 11135000 |
| 03/16/00 | 52.250 | 48.125 | 51.875 | 9692000 |
| 03/17/00 | 52.875 | 50.750 | 52.625 | 9340000 |
| 03/20/00 | 52.438 | 47.125 | 47.438 | 11638000 |
| 03/21/00 | 47.875 | 45.500 | 47.188 | 12227000 |
| 03/22/00 | 50.000 | 47.750 | 49.688 | 10093000 |
| 03/23/00 | 49.062 | 46.750 | 46.875 | 8542000 |
| 03/24/00 | 48.750 | 46.500 | 47.250 | 6506000 |
| 03/27/00 | 49.250 | 47.250 | 47.438 | 5384000 |
| 03/28/00 | 48.000 | 43.062 | 43.438 | 17830000 |
| 03/29/00 | 44.000 | 40.562 | 43.062 | 16830000 |
| 03/30/00 | 44.625 | 41.625 | 43.312 | 11855000 |
| 03/31/00 | 41.875 | 38.000 | 40.938 | 20070000 |
| 04/03/00 | 42.000 | 38.000 | 38.062 | 9586000 |
| 04/04/00 | 39.000 | 33.500 | 36.062 | 20660000 |
| 04/05/00 | 37.375 | 33.500 | 36.000 | 11821000 |
| 04/06/00 | 38.625 | 36.500 | 37.438 | 11637000 |
| 04/07/00 | 38.938 | 37.000 | 37.188 | 12993000 |

  
LexisNexis™   LexisNexis™   LexisNexis™

Copyright (c) 1991, ILX Information Services, Tradeline(r)
GLOBAL CROSSING LTD

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
| --- | --- | --- | --- | --- |
| 04/10/00 | 37.250 | 33.000 | 33.062 | 17950000 |
| 04/11/00 | 34.688 | 32.250 | 33.000 | 45900000 |
| 04/12/00 | 33.312 | 30.375 | 30.500 | 19020000 |
| 04/13/00 | 32.844 | 30.500 | 31.062 | 17120000 |
| 04/14/00 | 31.312 | 27.250 | 28.125 | 15258000 |
| 04/17/00 | 29.625 | 25.625 | 27.875 | 19510000 |
| 04/18/00 | 30.375 | 27.125 | 30.000 | 25330000 |
| 04/19/00 | 32.062 | 29.688 | 29.875 | 21710000 |
| 04/20/00 | 30.000 | 27.812 | 28.125 | 13276000 |
| 04/21/00 | HOLIDAY | | | |
| 04/24/00 | 27.000 | 25.000 | 26.250 | 16086000 |
| 04/25/00 | 30.750 | 26.500 | 30.625 | 14651000 |
| 04/26/00 | 31.250 | 28.062 | 29.438 | 11753000 |
| 04/27/00 | 31.312 | 27.500 | 31.250 | 11842000 |
| 04/28/00 | 32.188 | 30.500 | 31.500 | 11290000 |
| 05/01/00 | 35.000 | 31.250 | 34.812 | 17330000 |
| 05/02/00 | 35.125 | 32.375 | 32.625 | 13239000 |
| 05/03/00 | 34.875 | 32.250 | 34.125 | 18270000 |
| 05/04/00 | 34.500 | 32.500 | 32.938 | 8276000 |
| 05/05/00 | 34.875 | 32.375 | 34.750 | 11612000 |
| 05/08/00 | 36.125 | 33.375 | 34.125 | 11252000 |
| 05/09/00 | 34.875 | 31.875 | 32.875 | 8888000 |
| 05/10/00 | 32.375 | 30.125 | 30.375 | 10216000 |
| 05/11/00 | 32.250 | 29.750 | 32.188 | 10135000 |
| 05/12/00 | 32.875 | 30.625 | 32.625 | 6215000 |
| 05/15/00 | 34.000 | 32.250 | 33.750 | 7194000 |
| 05/16/00 | 34.688 | 33.500 | 34.438 | 6540000 |
| 05/17/00 | 34.188 | 32.625 | 34.000 | 5687000 |
| 05/18/00 | 34.375 | 31.750 | 32.250 | 4371000 |
| 05/19/00 | 30.875 | 28.250 | 28.562 | 11315000 |
| 05/22/00 | 28.875 | 26.250 | 28.016 | 9915000 |
| 05/23/00 | 27.812 | 23.375 | 23.625 | 21800000 |
| 05/24/00 | 26.375 | 23.938 | 26.312 | 25390000 |
| 05/25/00 | 27.750 | 24.625 | 24.938 | 12664000 |
| 05/26/00 | 26.688 | 24.750 | 25.312 | 6271000 |
| 05/29/00 | HOLIDAY | | | |
| 05/30/00 | 26.250 | 24.750 | 24.875 | 12417000 |
| 05/31/00 | 27.000 | 24.812 | 25.062 | 13929000 |
| 06/01/00 | 26.562 | 25.625 | 25.688 | 16211000 |
| 06/02/00 | 30.562 | 27.500 | 29.000 | 26620000 |

  

Copyright (c) 1991, ILP Information Services, Tradeline(r)

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
| --- | --- | --- | --- | --- |
| 06/05/00 | 30.234 | 28.812 | 29.750 | 15399000 |
| 06/06/00 | 30.625 | 28.812 | 28.875 | 7788000 |
| 06/07/00 | 29.750 | 27.438 | 29.438 | 7948000 |
| 06/08/00 | 29.750 | 28.625 | 29.125 | 8285000 |
| 06/09/00 | 30.688 | 29.312 | 30.375 | 10305000 |
| 06/12/00 | 30.500 | 28.438 | 28.625 | 6690000 |
| 06/13/00 | 28.750 | 26.438 | 28.562 | 10924000 |
| 06/14/00 | 29.938 | 27.625 | 28.562 | 9157000 |
| 06/15/00 | 30.688 | 28.688 | 30.000 | 11354000 |
| 06/16/00 | 31.125 | 29.375 | 30.750 | 16376000 |
| 06/19/00 | 31.875 | 30.188 | 31.750 | 9829000 |
| 06/20/00 | 32.125 | 30.625 | 31.812 | 8553000 |
| 06/21/00 | 31.375 | 30.438 | 30.562 | 7813000 |
| 06/22/00 | 30.188 | 28.500 | 28.875 | 9412000 |
| 06/23/00 | 28.812 | 27.375 | 28.375 | 5395000 |
| 06/26/00 | 28.500 | 26.625 | 27.250 | 7678000 |
| 06/27/00 | 27.312 | 26.125 | 26.188 | 8989000 |
| 06/28/00 | 27.812 | 26.438 | 27.375 | 9453000 |
| 06/29/00 | 27.125 | 25.250 | 25.875 | 9749000 |
| 06/30/00 | 27.125 | 25.500 | 26.312 | 9306000 |
| 07/03/00 | 27.125 | 26.125 | 26.750 | 2802000 |
| 07/04/00 | HOLIDAY | | | |
| 07/05/00 | 27.062 | 25.875 | 25.875 | 6676000 |
| 07/06/00 | 27.844 | 25.625 | 27.688 | 8580000 |
| 07/07/00 | 28.250 | 27.000 | 27.188 | 6541000 |
| 07/10/00 | 27.875 | 26.438 | 27.062 | 6272000 |
| 07/11/00 | 30.000 | 26.625 | 29.125 | 11053000 |
| 07/12/00 | 32.938 | 30.188 | 32.062 | 23770000 |
| 07/13/00 | 34.062 | 32.250 | 33.375 | 13442000 |
| 07/14/00 | 34.562 | 32.250 | 33.000 | 8129000 |
| 07/17/00 | 32.000 | 30.625 | 31.000 | 8401000 |
| 07/18/00 | 31.688 | 30.000 | 30.125 | 6120000 |
| 07/19/00 | 30.938 | 29.062 | 29.562 | 6992000 |
| 07/20/00 | 30.375 | 29.688 | 29.875 | 6074000 |
| 07/21/00 | 30.812 | 28.625 | 29.750 | 8147000 |
| 07/24/00 | 29.812 | 26.812 | 26.875 | 9557000 |
| 07/25/00 | 30.000 | 25.750 | 29.250 | 18390000 |
| 07/26/00 | 29.250 | 27.250 | 28.500 | 8275000 |
| 07/27/00 | 28.000 | 26.125 | 26.250 | 13577000 |

  

Copyright (c) 1991, Info Informatics Services, Madeline(r)

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 07/28/00 | 27.188 | 24.625 | 25.312 | 10994000 |
| 07/31/00 | 25.625 | 24.000 | 24.312 | 11395000 |
| 08/01/00 | 26.375 | 24.312 | 25.312 | 13641000 |
| 08/02/00 | 29.438 | 26.250 | 27.875 | 22470000 |
| 08/03/00 | 30.250 | 26.188 | 30.125 | 16222000 |
| 08/04/00 | 31.188 | 29.562 | 30.125 | 12656000 |
| 08/07/00 | 32.000 | 30.250 | 31.875 | 10078000 |
| 08/08/00 | 31.688 | 30.375 | 30.500 | 7253000 |
| 08/09/00 | 31.250 | 29.688 | 29.906 | 5600000 |
| 08/10/00 | 30.250 | 28.812 | 29.188 | 6198000 |
| 08/11/00 | 29.750 | 27.375 | 29.266 | 8266000 |
| 08/14/00 | 30.500 | 28.562 | 30.500 | 3909000 |
| 08/15/00 | 30.938 | 30.125 | 30.500 | 4090000 |
| 08/16/00 | 31.250 | 29.625 | 29.812 | 3745000 |
| 08/17/00 | 33.000 | 29.750 | 32.500 | 13101000 |
| 08/18/00 | 32.688 | 31.562 | 31.688 | 7869000 |
| 08/21/00 | 33.062 | 31.000 | 32.000 | 7595000 |
| 08/22/00 | 33.062 | 32.062 | 32.312 | 5752000 |
| 08/23/00 | 33.188 | 31.250 | 33.062 | 6946000 |
| 08/24/00 | 33.438 | 31.438 | 32.125 | 7939000 |
| 08/25/00 | 32.188 | 30.875 | 31.375 | 13270000 |
| 08/28/00 | 32.000 | 31.000 | 31.625 | 5770000 |
| 08/29/00 | 31.750 | 29.125 | 29.547 | 11866000 |
| 08/30/00 | 29.875 | 28.188 | 29.750 | 10367000 |
| 08/31/00 | 30.750 | 29.625 | 30.062 | 10001000 |
| 09/01/00 | 35.188 | 32.625 | 35.125 | 36680000 |
| 09/04/00 | HOLIDAY | | | |
| 09/05/00 | 37.750 | 33.875 | 35.125 | 29290000 |
| 09/06/00 | 35.500 | 33.562 | 33.812 | 13465000 |
| 09/07/00 | 35.250 | 34.312 | 34.500 | 11829000 |
| 09/08/00 | 34.438 | 32.938 | 33.000 | 8230000 |
| 09/11/00 | 33.062 | 31.688 | 31.750 | 10323000 |
| 09/12/00 | 32.812 | 31.062 | 31.312 | 11380000 |
| 09/13/00 | 32.062 | 30.750 | 31.250 | 10173000 |
| 09/14/00 | 32.125 | 30.312 | 30.750 | 10481000 |
| 09/15/00 | 30.625 | 29.312 | 29.797 | 13451000 |
| 09/18/00 | 30.375 | 28.000 | 28.375 | 11418000 |
| 09/19/00 | 30.125 | 28.750 | 30.016 | 7828000 |
| 09/20/00 | 29.875 | 27.938 | 29.438 | 10104000 |

  

GLOBAL CROSSING, LTD

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 09/21/00 | 29.188 | 26.125 | 28.000 | 16590000 |
| 09/22/00 | 28.438 | 26.500 | 28.250 | 11699000 |
| 09/25/00 | 30.562 | 28.875 | 30.000 | 15482000 |
| 09/26/00 | 30.875 | 27.500 | 28.000 | 10315000 |
| 09/27/00 | 31.125 | 27.875 | 29.875 | 12271000 |
| 09/28/00 | 32.500 | 29.875 | 31.875 | 25900000 |
| 09/29/00 | 31.812 | 30.000 | 31.000 | 9752000 |
| 10/02/00 | 30.812 | 28.375 | 29.062 | 8797000 |
| 10/03/00 | 30.125 | 27.875 | 28.000 | 8847000 |
| 10/04/00 | 28.750 | 27.125 | 27.797 | 9667000 |
| 10/05/00 | 28.531 | 27.250 | 27.500 | 6995000 |
| 10/06/00 | 28.250 | 26.500 | 27.000 | 7780000 |
| 10/09/00 | 26.938 | 25.000 | 26.000 | 7175000 |
| 10/10/00 | 26.000 | 23.750 | 23.875 | 12024000 |
| 10/11/00 | 23.000 | 20.125 | 21.438 | 32550000 |
| 10/12/00 | 22.750 | 20.875 | 21.812 | 15800000 |
| 10/13/00 | 25.875 | 22.062 | 25.750 | 17270000 |
| 10/16/00 | 25.500 | 23.500 | 24.625 | 12340000 |
| 10/17/00 | 25.375 | 22.375 | 23.125 | 10853000 |
| 10/18/00 | 23.750 | 20.875 | 22.062 | 15797000 |
| 10/19/00 | 24.250 | 22.812 | 24.000 | 13098000 |
| 10/20/00 | 23.938 | 22.188 | 22.938 | 12672000 |
| 10/23/00 | 23.250 | 22.250 | 22.938 | 9585000 |
| 10/24/00 | 25.000 | 23.000 | 24.000 | 16346000 |
| 10/25/00 | 24.000 | 21.750 | 22.125 | 10537000 |
| 10/26/00 | 23.438 | 21.312 | 23.000 | 9784000 |
| 10/27/00 | 24.375 | 22.500 | 23.250 | 11479000 |
| 10/30/00 | 24.125 | 22.562 | 23.312 | 7438000 |
| 10/31/00 | 24.562 | 22.812 | 23.625 | 9446000 |
| 11/01/00 | 24.250 | 22.812 | 22.875 | 7729000 |
| 11/02/00 | 24.125 | 23.000 | 23.625 | 7947000 |
| 11/03/00 | 23.250 | 20.625 | 21.438 | 34710000 |
| 11/06/00 | 22.312 | 20.750 | 21.125 | 12549000 |
| 11/07/00 | 21.438 | 20.625 | 21.188 | 4641000 |
| 11/08/00 | 21.375 | 20.000 | 20.062 | 4831000 |
| 11/09/00 | 20.062 | 17.125 | 17.562 | 13995000 |
| 11/10/00 | 18.938 | 17.125 | 17.938 | 9915000 |
| 11/13/00 | 17.938 | 16.375 | 17.625 | 9259000 |
| 11/14/00 | 19.062 | 18.062 | 18.500 | 10260000 |

  

LexisNexis™    LexisNexis™    LexisNexis™

Copyright (c) 1991, IL Informatic Services, Madeline(r)

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 11/15/00 | 18.250 | 15.812 | 16.500 | 12535000 |
| 11/16/00 | 16.938 | 14.875 | 15.500 | 12289000 |
| 11/17/00 | 16.750 | 15.875 | 16.250 | 7685000 |
| 11/20/00 | 15.750 | 14.875 | 15.000 | 7283000 |
| 11/21/00 | 16.562 | 15.000 | 16.375 | 8660000 |
| 11/22/00 | 16.312 | 14.938 | 15.062 | 6947000 |
| 11/23/00 | HOLIDAY | | | |
| 11/24/00 | 16.375 | 15.375 | 16.125 | 3685000 |
| 11/27/00 | 16.625 | 15.250 | 15.375 | 5000000 |
| 11/28/00 | 15.688 | 14.000 | 14.062 | 6436000 |
| 11/29/00 | 14.250 | 12.375 | 12.688 | 12101000 |
| 11/30/00 | 12.562 | 11.250 | 12.375 | 16850000 |
| 12/01/00 | 13.375 | 12.188 | 12.938 | 10181000 |
| 12/04/00 | 12.938 | 12.250 | 12.625 | 5471000 |
| 12/05/00 | 14.500 | 12.750 | 14.188 | 12456000 |
| 12/06/00 | 15.500 | 13.188 | 14.438 | 8490000 |
| 12/07/00 | 14.438 | 13.312 | 13.500 | 4350000 |
| 12/08/00 | 16.125 | 14.125 | 15.688 | 6974000 |
| 12/11/00 | 18.938 | 16.375 | 18.625 | 12669000 |
| 12/12/00 | 18.500 | 17.562 | 17.938 | 7566000 |
| 12/13/00 | 19.375 | 18.250 | 18.688 | 6270000 |
| 12/14/00 | 19.000 | 17.250 | 17.438 | 5588000 |
| 12/15/00 | 17.000 | 16.250 | 16.938 | 5680000 |
| 12/18/00 | 17.938 | 16.000 | 16.500 | 4971000 |
| 12/19/00 | 17.125 | 15.500 | 15.562 | 4583000 |
| 12/20/00 | 14.875 | 12.875 | 13.062 | 8212000 |
| 12/21/00 | 14.500 | 12.062 | 12.812 | 8756000 |
| 12/22/00 | 14.312 | 13.250 | 14.125 | 5739000 |
| 12/25/00 | HOLIDAY | | | |
| 12/26/00 | 14.500 | 13.062 | 13.250 | 5215000 |
| 12/27/00 | 13.688 | 12.812 | 13.000 | 6594000 |
| 12/28/00 | 15.500 | 13.125 | 15.375 | 11693000 |
| 12/29/00 | 15.000 | 13.750 | 14.312 | 10636000 |
| 01/01/01 | HOLIDAY | | | |
| 01/02/01 | 15.000 | 13.500 | 14.188 | 4814000 |
| 01/03/01 | 17.750 | 14.062 | 17.688 | 13109000 |
| 01/04/01 | 21.938 | 17.250 | 21.188 | 29280000 |
| 01/05/01 | 21.062 | 18.812 | 18.938 | 11959000 |
| 01/08/01 | 20.562 | 19.000 | 19.500 | 7808000 |

  

™ LexisNexis™        ™ LexisNexis™        ™ LexisNexis™

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 01/09/01 | 21.875 | 20.625 | 21.375 | 8076000 |
| 01/10/01 | 22.750 | 20.812 | 22.250 | 9957000 |
| 01/11/01 | 23.438 | 21.562 | 23.438 | 18590000 |
| 01/12/01 | 23.438 | 21.562 | 21.688 | 9155000 |
| | | | | |
| 01/15/01 | HOLIDAY | | | |
| 01/16/01 | 22.312 | 21.125 | 21.625 | 4222000 |
| 01/17/01 | 23.625 | 22.500 | 22.625 | 5902000 |
| 01/18/01 | 25.125 | 22.250 | 24.938 | 10100000 |
| 01/19/01 | 25.875 | 24.750 | 24.875 | 9430000 |
| | | | | |
| 01/22/01 | 24.875 | 23.250 | 23.375 | 6280000 |
| 01/23/01 | 24.375 | 23.312 | 24.125 | 5360000 |
| 01/24/01 | 24.500 | 23.375 | 23.562 | 4916000 |
| 01/25/01 | 24.000 | 22.375 | 22.875 | 4546000 |
| 01/26/01 | 22.438 | 21.500 | 21.688 | 7559000 |
| | | | | |
| 01/29/01 | 22.750 | 21.890 | 22.670 | 3934000 |
| 01/30/01 | 23.000 | 22.270 | 22.400 | 3654000 |
| 01/31/01 | 23.600 | 21.990 | 22.020 | 6197000 |
| 02/01/01 | 23.750 | 22.170 | 23.750 | 4747000 |
| 02/02/01 | 23.750 | 18.000 | 20.650 | 8165000 |
| | | | | |
| 02/05/01 | 21.380 | 20.400 | 20.680 | 3003000 |
| 02/06/01 | 21.520 | 20.420 | 20.500 | 2833000 |
| 02/07/01 | 21.190 | 20.400 | 20.980 | 3160000 |
| 02/08/01 | 22.000 | 20.800 | 21.050 | 3904000 |
| 02/09/01 | 20.500 | 19.320 | 19.480 | 4578000 |
| | | | | |
| 02/12/01 | 21.070 | 19.600 | 19.680 | 4205000 |
| 02/13/01 | 20.850 | 19.350 | 19.400 | 2767000 |
| 02/14/01 | 19.600 | 17.800 | 18.060 | 6088000 |
| 02/15/01 | 21.160 | 18.900 | 18.900 | 10664000 |
| 02/16/01 | 18.900 | 17.000 | 17.400 | 10206000 |
| | | | | |
| 02/19/01 | HOLIDAY | | | |
| 02/20/01 | 18.470 | 16.500 | 16.500 | 5789000 |
| 02/21/01 | 16.730 | 15.300 | 15.300 | 8226000 |
| 02/22/01 | 16.600 | 14.620 | 15.720 | 10100000 |
| 02/23/01 | 16.280 | 14.950 | 16.280 | 6090000 |
| | | | | |
| 02/26/01 | 17.500 | 16.500 | 17.400 | 7194000 |
| 02/27/01 | 17.900 | 16.500 | 17.100 | 6818000 |
| 02/28/01 | 17.150 | 15.790 | 16.230 | 5390000 |
| 03/01/01 | 16.400 | 15.220 | 16.190 | 5752000 |
| 03/02/01 | 17.070 | 15.500 | 16.000 | 7076000 |

  

Copyright (c) 1991, IAC Informatic Services, Tradeline(r)

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 03/05/01 | 16.490 | 16.060 | 16.100 | 3769000 |
| 03/06/01 | 17.440 | 16.700 | 17.230 | 6010000 |
| 03/07/01 | 17.730 | 17.000 | 17.150 | 4406000 |
| 03/08/01 | 17.750 | 17.010 | 17.730 | 5549000 |
| 03/09/01 | 17.460 | 16.100 | 16.300 | 3965000 |
| 03/12/01 | 15.700 | 14.050 | 14.300 | 6318000 |
| 03/13/01 | 15.500 | 14.300 | 15.230 | 6395000 |
| 03/14/01 | 15.500 | 13.400 | 14.440 | 6293000 |
| 03/15/01 | 15.650 | 14.750 | 15.300 | 5867000 |
| 03/16/01 | 15.050 | 14.010 | 14.310 | 6084000 |
| 03/19/01 | 15.290 | 14.250 | 15.070 | 4300000 |
| 03/20/01 | 15.250 | 13.350 | 13.350 | 5121000 |
| 03/21/01 | 13.920 | 12.500 | 12.810 | 7910000 |
| 03/22/01 | 12.770 | 11.150 | 12.460 | 11882000 |
| 03/23/01 | 14.500 | 12.900 | 14.500 | 7886000 |
| 03/26/01 | 15.010 | 14.310 | 14.750 | 4430000 |
| 03/27/01 | 15.640 | 14.500 | 15.260 | 5259000 |
| 03/28/01 | 15.260 | 13.800 | 13.980 | 4320000 |
| 03/29/01 | 14.750 | 13.480 | 13.950 | 4434000 |
| 03/30/01 | 14.150 | 13.200 | 13.490 | 4652000 |
| 04/02/01 | 13.400 | 11.990 | 12.020 | 7145000 |
| 04/03/01 | 11.560 | 9.250 | 10.100 | 17240000 |
| 04/04/01 | 10.600 | 9.410 | 9.650 | 10531000 |
| 04/05/01 | 10.900 | 10.210 | 10.900 | 11378000 |
| 04/06/01 | 10.600 | 8.900 | 9.250 | 10061000 |
| 04/09/01 | 9.560 | 8.770 | 8.880 | 9218000 |
| 04/10/01 | 10.250 | 9.300 | 10.150 | 17740000 |
| 04/11/01 | 11.400 | 10.500 | 10.700 | 12854000 |
| 04/12/01 | 10.990 | 10.500 | 10.650 | 9438000 |
| 04/13/01 | HOLIDAY | | | |
| 04/16/01 | 10.640 | 9.770 | 9.850 | 6067000 |
| 04/17/01 | 10.790 | 9.900 | 10.390 | 8707000 |
| 04/18/01 | 12.300 | 10.810 | 11.650 | 17420000 |
| 04/19/01 | 12.550 | 11.170 | 12.300 | 9004000 |
| 04/20/01 | 12.590 | 11.620 | 11.670 | 7141000 |
| 04/23/01 | 11.800 | 11.000 | 11.150 | 4823000 |
| 04/24/01 | 11.550 | 10.750 | 10.770 | 5135000 |
| 04/25/01 | 11.100 | 10.530 | 11.050 | 6371000 |
| 04/26/01 | 11.830 | 11.260 | 11.390 | 7582000 |
| 04/27/01 | 11.980 | 11.460 | 11.850 | 5976000 |

  

LexisNexis™   LexisNexis™   LexisNexis™

Copyright 1991, ISI Information Services, Baseline(r)
GLOBAL CROSSING LTD

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 04/30/01 | 12.700 | 12.010 | 12.530 | 10791000 |
| 05/01/01 | 13.350 | 12.600 | 13.150 | 8781000 |
| 05/02/01 | 13.990 | 12.900 | 13.600 | 7806000 |
| 05/03/01 | 14.400 | 13.060 | 13.720 | 9740000 |
| 05/04/01 | 14.300 | 12.990 | 14.290 | 6911000 |
| 05/07/01 | 15.000 | 14.250 | 14.400 | 6330000 |
| 05/08/01 | 14.960 | 13.400 | 13.850 | 7284000 |
| 05/09/01 | 14.210 | 13.100 | 13.800 | 7320000 |
| 05/10/01 | 14.950 | 14.000 | 14.100 | 10581000 |
| 05/11/01 | 14.100 | 13.100 | 13.350 | 4526000 |
| 05/14/01 | 13.650 | 12.600 | 12.800 | 4628000 |
| 05/15/01 | 13.490 | 12.850 | 12.860 | 3923000 |
| 05/16/01 | 14.950 | 13.000 | 14.570 | 14997000 |
| 05/17/01 | 15.050 | 14.510 | 14.600 | 7737000 |
| 05/18/01 | 15.880 | 14.740 | 15.600 | 6697000 |
| 05/21/01 | 16.000 | 15.400 | 15.800 | 7960000 |
| 05/22/01 | 15.990 | 15.350 | 15.720 | 7031000 |
| 05/23/01 | 15.550 | 14.500 | 14.510 | 7723000 |
| 05/24/01 | 14.690 | 14.050 | 14.340 | 5712000 |
| 05/25/01 | 14.500 | 14.150 | 14.220 | 3212000 |
| 05/28/01 | HOLIDAY | | | |
| 05/29/01 | 14.450 | 13.090 | 13.160 | 5991000 |
| 05/30/01 | 13.060 | 12.060 | 12.250 | 7054000 |
| 05/31/01 | 13.050 | 12.410 | 12.700 | 6931000 |
| 06/01/01 | 12.900 | 12.050 | 12.400 | 5343000 |
| 06/04/01 | 12.500 | 12.010 | 12.080 | 4228000 |
| 06/05/01 | 13.000 | 12.050 | 12.940 | 6483000 |
| 06/06/01 | 13.450 | 13.060 | 13.300 | 7559000 |
| 06/07/01 | 13.380 | 13.000 | 13.050 | 4141000 |
| 06/08/01 | 13.250 | 12.860 | 13.000 | 3064000 |
| 06/11/01 | 13.110 | 12.120 | 12.160 | 4020000 |
| 06/12/01 | 11.950 | 11.010 | 11.710 | 8063000 |
| 06/13/01 | 12.030 | 11.010 | 11.100 | 6852000 |
| 06/14/01 | 11.050 | 10.380 | 10.500 | 7714000 |
| 06/15/01 | 9.800 | 8.500 | 8.660 | 24920000 |
| 06/18/01 | 8.720 | 7.450 | 7.680 | 22930000 |
| 06/19/01 | 8.260 | 6.800 | 6.850 | 27890000 |
| 06/20/01 | 7.320 | 6.700 | 6.920 | 20060000 |
| 06/21/01 | 8.350 | 7.150 | 7.760 | 32530000 |

  

Copyright (c) 1991, ... Information Services, ... adeline(1)
GLOBAL CROSSING LTD

| Date     | High/Ask | Low/Bid | Close/Bid | Volume    |
| -------- | -------- | ------- | --------- | --------- |
| 06/22/01 | 9.270    | 8.010   | 9.010     | 22930000  |
|          |          |         |           |           |
| 06/25/01 | 9.420    | 8.400   | 8.500     | 11672000  |
| 06/26/01 | 9.010    | 8.260   | 8.870     | 8845000   |
| 06/27/01 | 9.260    | 8.600   | 8.600     | 9212000   |
| 06/28/01 | 9.150    | 8.260   | 8.460     | 9156000   |
| 06/29/01 | 9.000    | 8.110   | 8.640     | 13835000  |
|          |          |         |           |           |
| 07/02/01 | 9.450    | 8.610   | 9.340     | 12128000  |
| 07/03/01 | 9.850    | 9.120   | 9.620     | 6653000   |
| 07/04/01 | HOLIDAY  |         |           |           |
| 07/05/01 | 9.660    | 9.100   | 9.100     | 5553000   |
| 07/06/01 | 8.960    | 8.270   | 8.870     | 7079000   |
|          |          |         |           |           |
| 07/09/01 | 9.200    | 8.600   | 8.680     | 6056000   |
| 07/10/01 | 9.200    | 8.650   | 8.690     | 8085000   |
| 07/11/01 | 8.930    | 8.290   | 8.630     | 7910000   |
| 07/12/01 | 9.130    | 8.740   | 9.020     | 7788000   |
| 07/13/01 | 9.090    | 8.790   | 8.800     | 6576000   |
|          |          |         |           |           |
| 07/16/01 | 9.040    | 8.470   | 8.470     | 4695000   |
| 07/17/01 | 8.380    | 8.020   | 8.100     | 8694000   |
| 07/18/01 | 8.060    | 7.570   | 7.620     | 10691000  |
| 07/19/01 | 8.130    | 7.680   | 7.770     | 7981000   |
| 07/20/01 | 7.990    | 7.750   | 7.970     | 4707000   |
|          |          |         |           |           |
| 07/23/01 | 8.200    | 7.550   | 7.550     | 5038000   |
| 07/24/01 | 7.790    | 7.070   | 7.070     | 6380000   |
| 07/25/01 | 7.850    | 7.190   | 7.310     | 7368000   |
| 07/26/01 | 7.590    | 7.200   | 7.200     | 9551000   |
| 07/27/01 | 7.500    | 6.950   | 7.100     | 12716000  |
|          |          |         |           |           |
| 07/30/01 | 7.250    | 6.950   | 7.000     | 7577000   |
| 07/31/01 | 7.050    | 6.550   | 6.550     | 12123000  |
| 08/01/01 | 7.290    | 6.550   | 7.000     | 17610000  |
| 08/02/01 | 6.800    | 5.510   | 5.680     | 33590000  |
| 08/03/01 | 6.080    | 5.000   | 5.970     | 23460000  |
|          |          |         |           |           |
| 08/06/01 | 6.090    | 5.900   | 5.930     | 8355000   |
| 08/07/01 | 6.330    | 6.000   | 6.280     | 12681000  |
| 08/08/01 | 6.690    | 6.110   | 6.110     | 9797000   |
| 08/09/01 | 6.250    | 5.910   | 6.160     | 7408000   |
| 08/10/01 | 6.170    | 5.800   | 5.880     | 6041000   |
|          |          |         |           |           |
| 08/13/01 | 5.980    | 5.620   | 5.800     | 7929000   |
| 08/14/01 | 6.140    | 5.820   | 5.840     | 4941000   |
| 08/15/01 | 6.050    | 5.750   | 5.750     | 4193000   |

  LexisNexis™   LexisNexis™   LexisNexis™

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 08/16/01 | 5.660 | 5.260 | 5.260 | 10187000 |
| 08/17/01 | 5.100 | 4.340 | 4.980 | 22580000 |
| 08/20/01 | 5.050 | 4.780 | 4.930 | 10210000 |
| 08/21/01 | 4.990 | 4.520 | 4.900 | 7168000 |
| 08/22/01 | 4.780 | 4.450 | 4.710 | 13709000 |
| 08/23/01 | 4.880 | 4.410 | 4.500 | 9804000 |
| 08/24/01 | 4.640 | 4.250 | 4.250 | 12541000 |
| 08/27/01 | 4.290 | 3.650 | 4.030 | 18680000 |
| 08/28/01 | 4.090 | 3.820 | 3.970 | 13569000 |
| 08/29/01 | 4.240 | 3.700 | 4.190 | 24700000 |
| 08/30/01 | 4.090 | 3.910 | 4.060 | 11471000 |
| 08/31/01 | 4.280 | 4.020 | 4.230 | 11755000 |
| 09/03/01 | HOLIDAY | | | |
| 09/04/01 | 4.400 | 3.850 | 3.850 | 11825000 |
| 09/05/01 | 3.850 | 3.300 | 3.510 | 15450000 |
| 09/06/01 | 3.510 | 3.160 | 3.230 | 11774000 |
| 09/07/01 | 3.650 | 3.010 | 3.580 | 16133000 |
| 09/10/01 | 3.820 | 3.200 | 3.780 | 10503000 |
| 09/11/01 | HOLIDAY | | | |
| 09/12/01 | HOLIDAY | | | |
| 09/13/01 | HOLIDAY | | | |
| 09/14/01 | HOLIDAY | | | |
| 09/17/01 | 3.990 | 3.090 | 3.510 | 14252000 |
| 09/18/01 | 3.940 | 3.460 | 3.480 | 9528000 |
| 09/19/01 | 3.920 | 3.350 | 3.670 | 16540000 |
| 09/20/01 | 3.800 | 3.200 | 3.270 | 11985000 |
| 09/21/01 | 3.350 | 2.810 | 2.980 | 16333000 |
| 09/24/01 | 3.300 | 3.050 | 3.100 | 12552000 |
| 09/25/01 | 3.740 | 2.720 | 2.950 | 17510000 |
| 09/26/01 | 2.950 | 2.400 | 2.410 | 12829000 |
| 09/27/01 | 2.400 | 1.890 | 1.970 | 20740000 |
| 09/28/01 | 2.110 | 1.610 | 1.800 | 33540000 |
| 10/01/01 | 1.950 | 1.650 | 1.900 | 15512000 |
| 10/02/01 | 2.300 | 1.930 | 2.070 | 17220000 |
| 10/03/01 | 2.150 | 1.980 | 2.090 | 13746000 |
| 10/04/01 | 1.800 | 1.040 | 1.070 | 75710000 |
| 10/05/01 | 1.010 | 0.650 | 0.830 | 81580000 |
| 10/08/01 | 0.930 | 0.730 | 0.730 | 28370000 |
| 10/09/01 | 0.730 | 0.380 | 0.380 | 136140000 |

 

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
| --- | --- | --- | --- | --- |
| 10/10/01 | 0.640 | 0.430 | 0.620 | 76270000 |
| 10/11/01 | 1.020 | 0.700 | 0.880 | 81720000 |
| 10/12/01 | 0.980 | 0.790 | 0.820 | 29400000 |
| 10/15/01 | 1.360 | 0.860 | 1.140 | 50780000 |
| 10/16/01 | 1.500 | 1.150 | 1.360 | 37790000 |
| 10/17/01 | 1.660 | 1.390 | 1.560 | 38710000 |
| 10/18/01 | 1.640 | 1.100 | 1.200 | 32660000 |
| 10/19/01 | 1.220 | 0.920 | 1.080 | 34440000 |
| 10/22/01 | 1.230 | 1.090 | 1.150 | 17380000 |
| 10/23/01 | 1.280 | 1.170 | 1.180 | 16550000 |
| 10/24/01 | 1.250 | 1.110 | 1.120 | 11941000 |
| 10/25/01 | 1.180 | 1.060 | 1.170 | 16165000 |
| 10/26/01 | 1.260 | 1.170 | 1.240 | 10631000 |
| 10/29/01 | 1.380 | 1.240 | 1.250 | 15212000 |
| 10/30/01 | 1.250 | 1.110 | 1.150 | 17660000 |
| 10/31/01 | 1.240 | 1.100 | 1.130 | 15642000 |
| 11/01/01 | 1.180 | 1.100 | 1.130 | 7890000 |
| 11/02/01 | 1.120 | 1.070 | 1.080 | 6609000 |
| 11/05/01 | 1.160 | 1.110 | 1.140 | 8895000 |
| 11/06/01 | 1.100 | 0.900 | 0.980 | 25730000 |
| 11/07/01 | 0.980 | 0.800 | 0.820 | 22140000 |
| 11/08/01 | 1.150 | 0.970 | 1.070 | 27370000 |
| 11/09/01 | 1.140 | 1.000 | 1.050 | 11844000 |
| 11/12/01 | 1.100 | 1.000 | 1.060 | 8313000 |
| 11/13/01 | 1.100 | 1.020 | 1.070 | 13526000 |
| 11/14/01 | 1.200 | 1.040 | 1.200 | 20230000 |
| 11/15/01 | 1.200 | 1.040 | 1.140 | 22260000 |
| 11/16/01 | 1.340 | 1.110 | 1.240 | 22880000 |
| 11/19/01 | 1.610 | 1.340 | 1.580 | 40220000 |
| 11/20/01 | 1.930 | 1.600 | 1.600 | 47470000 |
| 11/21/01 | 1.710 | 1.450 | 1.580 | 25070000 |
| 11/22/01 | HOLIDAY | | | |
| 11/23/01 | 1.690 | 1.570 | 1.690 | 8461000 |
| 11/26/01 | 1.840 | 1.640 | 1.690 | 21470000 |
| 11/27/01 | 1.760 | 1.650 | 1.730 | 13870000 |
| 11/28/01 | 1.740 | 1.600 | 1.620 | 12093000 |
| 11/29/01 | 1.670 | 1.180 | 1.400 | 26860000 |
| 11/30/01 | 1.410 | 1.200 | 1.270 | 19200000 |
| 12/03/01 | 1.260 | 1.120 | 1.150 | 16450000 |

 

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
|------|----------|---------|-----------|--------|
| 12/04/01 | 1.370 | 1.140 | 1.370 | 22400000 |
| 12/05/01 | 1.540 | 1.320 | 1.330 | 19500000 |
| 12/06/01 | 1.360 | 1.220 | 1.330 | 14063000 |
| 12/07/01 | 1.300 | 1.230 | 1.290 | 8427000 |
| 12/10/01 | 1.290 | 1.160 | 1.180 | 13311000 |
| 12/11/01 | 1.210 | 1.050 | 1.060 | 22840000 |
| 12/12/01 | 1.180 | 1.050 | 1.120 | 18390000 |
| 12/13/01 | 0.980 | 0.640 | 0.740 | 61580000 |
| 12/14/01 | 0.790 | 0.660 | 0.670 | 25680000 |
| 12/17/01 | 0.700 | 0.540 | 0.560 | 29370000 |
| 12/18/01 | 0.740 | 0.560 | 0.720 | 26380000 |
| 12/19/01 | 0.780 | 0.670 | 0.730 | 15915000 |
| 12/20/01 | 0.840 | 0.730 | 0.750 | 22840000 |
| 12/21/01 | 0.770 | 0.600 | 0.650 | 20760000 |
| 12/24/01 | 0.630 | 0.600 | 0.610 | 9433000 |
| 12/25/01 | HOLIDAY | | | |
| 12/26/01 | 0.670 | 0.620 | 0.640 | 12315000 |
| 12/27/01 | 0.680 | 0.620 | 0.640 | 12111000 |
| 12/28/01 | 0.650 | 0.590 | 0.610 | 15591000 |
| 12/31/01 | 0.850 | 0.750 | 0.840 | 36800000 |
| 01/01/02 | HOLIDAY | | | |
| 01/02/02 | 0.880 | 0.770 | 0.800 | 12881000 |
| 01/03/02 | 0.810 | 0.680 | 0.680 | 16130000 |
| 01/04/02 | 0.760 | 0.630 | 0.730 | 14745000 |
| 01/07/02 | 0.770 | 0.730 | 0.730 | 8501000 |
| 01/08/02 | 0.760 | 0.700 | 0.700 | 6659000 |
| 01/09/02 | 0.710 | 0.660 | 0.670 | 10309000 |
| 01/10/02 | 0.700 | 0.640 | 0.640 | 9508000 |
| 01/11/02 | 0.650 | 0.600 | 0.610 | 12578000 |
| 01/14/02 | 0.630 | 0.600 | 0.620 | 7998000 |
| 01/15/02 | 0.620 | 0.600 | 0.610 | 7294000 |
| 01/16/02 | 0.610 | 0.560 | 0.560 | 9702000 |
| 01/17/02 | 0.610 | 0.550 | 0.570 | 8454000 |
| 01/18/02 | 0.580 | 0.530 | 0.540 | 8631000 |
| 01/21/02 | HOLIDAY | | | |
| 01/22/02 | 0.580 | 0.540 | 0.570 | 9471000 |
| 01/23/02 | 0.580 | 0.530 | 0.530 | 7410000 |
| 01/24/02 | 0.550 | 0.530 | 0.540 | 10617000 |
| 01/25/02 | 0.540 | 0.500 | 0.510 | 15036000 |

  

| Date | High/Ask | Low/Bid | Close/Bid | Volume |
| --- | --- | --- | --- | --- |
| 01/28/02 | 0.300 | 0.300 | 0.300 | 8000 |
| 01/29/02 | 0.110 | 0.070 | 0.092 | 133240000 |
| 01/30/02 | 0.120 | 0.083 | 0.094 | 43100000 |
| 01/31/02 | 0.110 | 0.085 | 0.097 | 21050000 |
| 02/01/02 | 0.140 | 0.018 | 0.117 | 25490000 |

-END-

 ™ LexisNexis™    ™ LexisNexis™    ™ LexisNexis™

# Exhibit 2

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
## WASHINGTON, D.C. 20549

# FORM 10-Q

[X]QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE
ACT OF 1934

For the quarterly period ended March 31, 2000

OR

[_]TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE
ACT OF 1934

*Commission File Number: 000-24565*

# GLOBAL CROSSING LTD.

(Exact name of registrant as specified in its charter)

| | |
|---|---|
| BERMUDA | 98-0189783 |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |

**WESSEX HOUSE**
**45 REID STREET**
**HAMILTON HM12, BERMUDA**
(Address of principal executive offices)

(441) 296-8600
(Registrant's telephone number, including area code)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes [X] No [_]

The number of shares, $0.01 par value each, of the registrant's common stock outstanding as of April 24, 2000: 839,687,652 shares, including 22,033,758 treasury shares.

-1-

GLOBAL CROSSING LTD. AND SUBSIDIARIES

## CONDENSED CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME

**For the Three Months Ended March 31, 2000 and 1999**
(In thousands)

(Unaudited)

|  | For the Three Months Ended | |
|---|---|---|
|  | March 31, 2000 | March 31, 1999 |
| Net loss | $(262,201) | $(1,908) |
| Unrealized gain on securities | 157 | -- |
| Foreign currency translation adjustment | (22,792) | (4,930) |
| Comprehensive loss | $(284,836) | $(6,838) |

See accompanying notes to these unaudited condensed consolidated financial statements.

7

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
## WASHINGTON, D.C. 20549

# FORM 10-Q

**[X] QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended June 30, 2000

OR

**[_] TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

*Commission File Number: 000-24565*

# GLOBAL CROSSING LTD.
(Exact name of registrant as specified in its charter)

| | |
|---|---|
| BERMUDA | 98-0189783 |
| (State or other jurisdiction of incorporation or organization) | (I.R.S. Employer Identification No.) |

WESSEX HOUSE
45 REID STREET

**HAMILTON HM12, BERMUDA**
(Address of principal executive offices)

(441) 296-8600
(Registrant's telephone number, including area code)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes [X] No [_]

The number of shares, $0.01 par value each, of the registrant's common stock outstanding as of August 1, 2000: 902,555,804 shares, including 22,033,758 treasury shares.

**GLOBAL CROSSING LTD. AND SUBSIDIARIES**

## CONDENSED CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME
(In thousands)

(Unaudited)

| | Three Months Ended June 30, | | Six Months Ended June 30, | |
|---|---|---|---|---|
| | 2000 | 1999 | 2000 | 1999 |
| Net income (loss)..................... | $(365,374) | $9,978 | $(668,193) | $ 8,070 |
| Unrealized gain on securities.......... | 354,325 | -- | 354,482 | -- |
| Foreign currency translation adjustment............................ | (69,554) | (4,294) | (92,346) | (9,224) |
| Comprehensive income (loss)............ | $ (80,603) | $5,684 | $(406,057) | $(1,154) |

See accompanying notes to these unaudited condensed consolidated financial statements.

7

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
## Washington, D.C. 20549

# FORM 10-Q

**[X]QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended September 30, 2000

OR

**[_]TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

*Commission File Number: 000-24565*

# GLOBAL CROSSING LTD.
(Exact name of registrant as specified in its charter)

```
        BERMUDA                        98-0189783
(State or other jurisdiction of   (I.R.S. Employer
incorporation or organization)    Identification No.)
```

**WESSEX HOUSE**
**45 REID STREET**
**HAMILTON HM12, BERMUDA**
(Address of principal executive offices)

(441) 296-8600
(Registrant's telephone number, including area code)

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes [X] No [_]

The number of shares, $0.01 par value each, of the registrant's common stock outstanding as of November 10, 2000: 907,683,489 shares, including 22,033,758 treasury shares.

**GLOBAL CROSSING LTD. AND SUBSIDIARIES**

**CONDENSED CONSOLIDATED STATEMENTS OF COMPREHENSIVE INCOME**
(In thousands)

(Unaudited)

| | Three Months Ended September 30, | | Nine Months Ended September 30, | |
|---|---|---|---|---|
| | 2000 | 1999 | 2000 | 1999 |
| Net income (loss)..................... | $(544,097) | $120,989 | $(1,212,290) | $129,060 |
| Unrealized gain on securities...... | 17,846 | -- | 372,328 | -- |
| Foreign currency translation adjustment........................ | (84,374) | 26,996 | (176,720) | 17,772 |
| Comprehensive income (loss).......... | $(610,625) | $147,985 | $(1,016,682) | $146,832 |

See accompanying notes to these unaudited condensed consolidated financial statements.

7